**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Donald Ray BOSWELL, Jr.,**
**Defendant–Appellant.**

No. 05–4085.

United States Court of Appeals,
Fourth Circuit.

Submitted: April 19, 2006.

Decided: May 10, 2006.

Thomas N. Cochran, Assistant Federal Public Defender, Greensboro, North Carolina, for Appellant. Anna Mills Wagoner, United States Attorney, Michael A. DeFranco, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before WILKINSON, NIEMEYER, and SHEDD, Circuit Judges.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Donald Ray Boswell, Jr., pled guilty to bank robbery in violation of 18 U.S.C. § 2113(a) (2000). The district court sentenced him as a career offender to a 180–month term of imprisonment. Boswell appeals his sentence, citing *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We vacate Boswell's sentence and remand for resentencing.

Boswell contends that the district court committed statutory *Booker* error by treating the Sentencing Guidelines as mandatory rather than advisory. Because Boswell raised a timely objection at sentencing based upon *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), he has preserved his claim of statutory *Booker* error. *United States v. Rodriguez*, 433 F.3d 411, 415–16 (4th Cir.2006). Thus, we review Boswell's claim for harmless error, which places "the burden ... on the *Government* to show that such an error did *not* affect the defendant's substantial rights." *Id.* at 416. Our review of the transcript of the sentencing hearing leads us to conclude that the Government has not met its burden to show that the error is harmless. The district court's silence on how it would apply the factors in 18 U.S.C.A. § 3553(a) (West 2000 & Supp.2005) in ascertaining a proper sentence for Boswell must be construed in Boswell's favor. *Rodriguez*, 433 F.3d at 416. Thus, we conclude that Boswell is entitled to be resentenced.[1]

Accordingly, we vacate Boswell's sentence and remand for resentencing consistent with *Booker* and *United States v. Hughes*, 401 F.3d 540 (4th Cir.2005).[2] We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court

---

1. In light of our vacatur for statutory *Booker* error, we need not decide whether, as Boswell also contends on appeal, the district court committed Sixth Amendment error in sentencing him as a career offender. *See Rodriguez*, 433 F.3d at 416 n. 8.

2. "We of course offer no criticism of the district judge, who followed the law and procedure in effect at the time of [Boswell's] sentencing." *Hughes*, 401 F.3d at 545 n. 4.

and argument would not aid the decisional process.

*VACATED AND REMANDED.*